B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>District of Connecticut | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Kolo, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**06-1514497** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1224 Mill Street**<br>**Building B, Suite 9**<br>**East Berlin, CT**                    ZIP Code **06023** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Hartford** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization) (Check one box)<br>☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | **Nature of Business**<br>(Check one box)<br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | **Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)<br>☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
|---|---|---|

| **Chapter 15 Debtors**<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ■ Debts are primarily business debts. |
|---|---|---|

| **Filing Fee** (Check one box)<br>■ Full Filing Fee attached<br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Chapter 11 Debtors**<br>Check one box:<br>■ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years thereafter).<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| **Statistical/Administrative Information**<br>■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

**Estimated Number of Creditors**

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Assets**

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Liabilities**

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13)

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Kolo, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**Kolo Retail, LLC** | Case Number:<br>**TBD** | Date Filed: |
| District:<br>**District of Connecticut** | Relationship:<br>**Affiliate** | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)          (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)


_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)

| **Voluntary Petition** | **Name of Debtor(s):** |
|---|---|
| *(This page must be completed and filed in every case)* | **Kolo, LLC** |

**Signatures**

## Signature(s) of Debtor (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X _____
Signature of Attorney for Debtor(s)

**Craig I. Lifland/ct00976**
Printed Name of Attorney for Debtor(s)

**Halloran & Sage, LLP**
Firm Name

**225 Asylum Street**
**Hartford, CT 06103**

_____
Address

**860-522-6103  Fax: 860-548-0006**
Telephone Number

_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

## Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**Peter Dunn**
Printed Name of Authorized Individual

**President and CEO**
Title of Authorized Individual

_____
Date

## Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

## Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

| | |
|---|---|
| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | Kolo, LLC |

Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.<br>☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |
| X _____<br>Signature of Debtor<br><br>X _____<br>Signature of Joint Debtor<br><br>_____<br>Telephone Number (If not represented by attorney)<br><br>_____<br>Date | X _____<br>Signature of Foreign Representative<br><br>_____<br>Printed Name of Foreign Representative<br><br>_____<br>Date |
| **Signature of Attorney*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
| X _____<br>Signature of Attorney for Debtor(s)<br><br>  Craig I. Lifland ct00976<br>Printed Name of Attorney for Debtor(s)<br><br>  Halloran & Sage, LLP<br>Firm Name<br>  225 Asylum Street<br>  Hartford, CT 06103<br><br>_____<br>Address<br><br><br>  860-522-6103  Fax: 860-548-0006<br>Telephone Number<br><br>_____<br>Date<br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)<br><br>_____<br>Address<br><br>X _____<br>Date<br><br>Signature of bankruptcy petition preparer or officer, principal, responsible person or partner whose Social Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual: |
| **Signature of Debtor (Corporation/Partnership)** | |
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Authorized Individual<br>  Peter Dunn<br>Printed Name of Authorized Individual<br>  President and CEO<br>Title of Authorized Individual<br>_June 10, 2015_____<br>Date | If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.* |

B 1A (Official Form 1, Exhibit A) (9/97)

*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# UNITED STATES BANKRUPTCY COURT

### District of Connecticut

In re  Kolo, LLC

                        ,        )    Case No. 15-_____

            Debtor       )

                            )

                            )    Chapter 11

## EXHIBIT "A" TO VOLUNTARY PETITION

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is  n/a_____ .

2. The following financial data is the latest available information and refers to the debtor's condition on June 29, 2015_____ .

a. Total assets (* Book value)          $ _____ 149,262.00

b. Total debts (including debts listed in 2.c., below)    $ _____ 1,689,610.00

c. Debt securities held by more than 500 holders:

                                         Approximate number of holders:

| | | | | Amount | Holders |
|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0 | 0 |

d. Number of shares of preferred stock                  0              0

e. Number of shares common stock                   0              0

    Comments. if any: _____

3. Brief description of debtor's business:

Kolo and its affiliates are involved in the marketing, distribution and retail sale of premium photo albums, canvas bags and home storage products, which are marketed and distributed under the Kolo brand via Kolo's wholly owned subsidiary, Kolo International, LTD, a Hong Kong company, and on the web through Kolo Retail.

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

Dunn Holdings, LLC; Werner & Company, LLC; Paul Paci; Chris Hung; Akiro Ito; Ito-ya, Ltd; Supply Chain Solutions.

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Connecticut

| | |
|---|---|
| In re    **Kolo, LLC** | Case No. |
| Debtor(s) | Chapter    **11** |

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| TOP- ART MANUFACTURING LIMITED RM. 601, BLK 3, Nan Fung Ind. Tuen Mun, Hong Kong HKG | TOP- ART MANUFACTURING LIMITED RM. 601, BLK 3, Nan Fung Ind. Tuen Mun, Hong Kong HKG | | | 220,472.09 |
| International Album Products F Unit A, 6/F, Wing Hong Centre 18 Wing Hong Street Cheung Sha Wan Kowloon, HKG | International Album Products F Unit A, 6/F, Wing Hong Centre 18 Wing Hong Street Kowloon, HKG | | | 139,179.67 |
| Ups Supply Chain Solutions P.O. Box 360302 Pittsburgh, PA 15250-6302 | Ups Supply Chain Solutions P.O. Box 360302 Pittsburgh, PA 15250-6302 | | | 72,259.43 |
| Homeland Industrial Ltd., Co. CHN | Homeland Industrial Ltd., Co. CHN | | | 68,422.79 |
| PT. Duma Album International J1. Raya Setu No. 70 RT 01/08 Kec. Cikarang Barat, Bekasi Jawa Barat 17520 | PT. Duma Album International J1. Raya Setu No. 70 RT 01/08 Kec. Cikarang Barat, Bekasi | | | 35,775.91 |
| Law Office of Robert A. DeFrin 241 Asylum St., 5th Floor Hartford, CT 06103 | Law Office of Robert A. DeFrin 241 Asylum St., 5th Floor Hartford, CT 06103 | | | 28,207.62 |
| MISKIN & TSUI-YIP, LLP 1350 Broadway, Suite 802 New York, NY 10018 | MISKIN & TSUI-YIP, LLP 1350 Broadway, Suite 802 New York, NY 10018 | | | 25,880.17 |
| Updike, Kelly & Spellacy, P.C. 100 Pearl Street PO Box 231277 Hartford, CT 06123 | Updike, Kelly & Spellacy, P.C. 100 Pearl Street PO Box 231277 Hartford, CT 06123 | | | 18,435.80 |

B4 (Official Form 4) (12/07) - Cont.

In re    Kolo, LLC                                              Case No. _____
_____
                      Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br>Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| HubSpot, Inc.<br>25 First Street, 2nd Floor<br>Cambridge, MA 02141 | HubSpot, Inc.<br>25 First Street, 2nd Floor<br>Cambridge, MA 02141 | | | 14,907.60 |
| O' Connell, Flaherty & Attmore<br>280 Trumbell Street<br>Hartford, CT 06103 | O' Connell, Flaherty & Attmore<br>280 Trumbell Street<br>Hartford, CT 06103 | | | 14,840.50 |
| Point Staffing Services<br>1 Hartfield Blvd<br>East Windsor, CT 06088 | Point Staffing Services<br>1 Hartfield Blvd<br>East Windsor, CT 06088 | | | 14,484.00 |
| MERCHANDISING PARTNERS, LLC<br>45 Silverbrook Lane<br>North Granby, CT 06060-1111 | MERCHANDISING PARTNERS, LLC<br>45 Silverbrook Lane<br>North Granby, CT 06060-1111 | | | 11,828.46 |
| Kelly Services<br>PO Box 820405<br>Philadelphia, PA 19182-0405 | Kelly Services<br>PO Box 820405<br>Philadelphia, PA 19182-0405 | | | 7,616.12 |
| Emda, Inc<br>250J Executive Drive<br>Edgewood, NY 11717 | Emda, Inc<br>250J Executive Drive<br>Edgewood, NY 11717 | | | 6,679.20 |
| CCR<br>1400 Computer Drive<br>Westborough, MA 01581 | CCR<br>1400 Computer Drive<br>Westborough, MA 01581 | | | 5,701.20 |
| Graphics Service Bureau, Inc.<br>370 Park Avenue South<br>New York, NY 10010 | Graphics Service Bureau, Inc.<br>370 Park Avenue South<br>New York, NY 10010 | | | 4,228.14 |
| Rogin Nassau LLC<br>CityPlace I, 22nd Floor<br>185  Asylum Street<br>Hartford, CT 06103-3460 | Rogin Nassau LLC<br>CityPlace I, 22nd Floor<br>185  Asylum Street<br>Hartford, CT 06103-3460 | | | 3,946.89 |
| Cargo Systems Inc.<br>72 Willow Street<br>Wethersfield, CT 06109 | Cargo Systems Inc.<br>72 Willow Street<br>Wethersfield, CT 06109 | | | 3,010.00 |
| W. B. Mason Co., Inc.<br>PO Box 981101<br>Boston, MA 02298-1101 | W. B. Mason Co., Inc.<br>PO Box 981101<br>Boston, MA 02298-1101 | | | 1,132.00 |
| Impact Images<br>4949 Windplay Drive<br>Suite 100<br>El Dorado Hills, CA 95762 | Impact Images<br>4949 Windplay Drive<br>Suite 100<br>El Dorado Hills, CA 95762 | | | 544.28 |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President and CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date ___June 10, 2015___          Signature _____

                                   **Peter Dunn**
                                   **President and CEO**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

3L Corp.
3L Corporation
111 W Marquardt Drive
Wheeling, IL 60090


A & A Surplus, Inc
160 Governor Street
East Hartford, CT 06108


A.C. Vroman, Inc.
695 East Colorado Blvd.
Pasadena, CA 91101


ABB Business Finance
P. O. Box 4707
Carol Stream, IL 60197-4707


ABF Freight System, Inc.
7 Depot Hill Rd
Enfield, CT 06082-6031


Absorbent Systems
82 Industrial Drive, Unit 3
Northampton, MA 01060


Access Northeast
34 Saint Martin Drive
Marlborough, MA 01752


ACCOUNTEMPS
12400 Collections Center Drive
Chicago, IL 60693


Action Blurprint L.L.C
130A Center St
Manchester, CT 06040


ADDRESSING SERVICES COMPANY
88 Long Hill Street
East Hartford, CT 06108-1458

ADIGE
Via E. Curiel, 1/3- P.O. Box 2
Capitale Sociale 1.032.920,00
Ponte a Egola (Pisa)
ITA


ADT Security Services INC.
PO Box 371967
Pittsburgh, PA 15250-7967


Advanced Data Exchange
39655 Eureka Drive
Newark, CA 94560


Advantage Human Resourcing
P. O. Box 18781
Newark, NJ 07191-8781


Aetna
P.O. Box 7247-0233
Philadelphia, PA 19170-0233


Agnoli Sign Company, Inc.
722 Worthington St.
PO Box 1013
Springfield, MA 01101


Airborne Express
P O Box 91001
Seattle, WA 98111


Akira Ito
88 Round Hill Road
Tiburon, CA 94920


AKM Packaging
223 Clover Hill Drive
Feeding Hills, MA 01030


All Crate Inc.
200 Lamberton Rd.
Windsor, CT 06095

All Sport Promotions, Inc.
40 First Street
Lowell, MA 01850


All Waste


Allen Display
14301 Sommerville Court
Midlothian, VA 23113


Alliance Customs Clearance, In
100 Oceangate Plaza - 200
Long Beach, CA 90802


Alliance International
2625 Butterfield Road
Suite317E
Oak Brook, IL 60523


Alpha Imaging, Inc
336 Stamm Road
P.O. Box 310085
Newington, CT 06111


Alphagraphics
99 Pratt Street
Floor 3
Hartford, CT 06103


Alpine Computer Systems
P O 30562
Hartford, CT 06150-0562


ALTEC, INC.
23422 Mill Creek Drive
Suite 225
Laguna Hills, CA 92653


AM Lithography Corporation
694 Center St.
Chicopee, MA 01013

American Acrylic Corporation
400 Sheffield Avenue
West Babylon, NY 11704


American Express
P.O. Box 1270
Newark, NJ 07101-1270


American Transportation Logist
548 Spring Street
Windsor Locks, CT 06096


American-Connecticut
250 Mill Street
Waterbury, CT 06706


AmericasMart Atlanta
Convention Services/Jan 2009
240 Peachtree Street NW, Suite
Atlanta, GA 30303-1327


Ameripak, LLC
105-D Old Windsor Road
Bloomfield, CT 06002-1433


AMICA MUTUAL INSURANCE CO.
PO BOX 9128
Providence, RI 02940-9128


Anthem Blue Cross and Blue Shi
P.O. BOX 11017
Lewiston, ME 04243-9468


Antipear Enterprises, Inc.
#103-3011 Underhill Avenue
Burnaby, BC V5A3C2
CAN


APEC Display Inc.
791 Paulison Ave.
Clifton, NJ 07011

Apex Logistics
1-71 North Avenue East
P. O. Box 3300
Elizabeth, NJ 07207-3300


Apple Financial Services
P.O. Box 644207
Pittsburgh, PA 15264-4207


Aramex International
147-29 182nd Street
Jamaica, NY 11413


Architectural Digest
P O Box 59055
Boulder, CO 80322-9055


Assoc. Professional Packaging
701 Marshall Phelps Road
Windsor, CT 06095


ASSOCIATED LOCK & SECURITY, LL
P. O. Box 3318
Waterbury, CT 06705


AT&T
P O Box 105068
Atlanta, GA 30348-5068


AT&T
P O Box 8110
Aurora, IL 60507-8110


AT&T
Payment Center
Sacramento, CA 95887-0001


Atlas Van Lines, Inc.
5578 Collections Center Drive
Chicago, IL 60693

Audi Financial
P. O. Box 7247-0136
Philadelphia, PA 19170-0136


Authorize.Net
PO BOX 947
AMERICAN FORK, UT 84003-0947


Autocomm Plus
"Quality Paging Solutions!"
3045 Main Street
Glastonbury, CT 06033


Automatic Data Processing
100 Corporate Drive
Windsor, CT 06095


B2B Education Services, Inc.
Dept. 450
P. O. Box 8000
Buffalo, NY 14267


Bachner & Warren- S Kantor
212 Harmon Cove
Secaucus, NJ 07094


Banknorth Connecticut
A division of Banknorth, N.A.
102 West Main Street
New Britain, CT 06050


Barrington Printing
269 Macklin Street
Cranston, RI 02920


Bassette Company
P.O. Box 41
Brattleboro, VT 05302-0041


Bay View Funding
for the account of: Target Tem
P.O. Box 881774
San Francisco, CA 94188-1774

BCI Book Covers Inc - Newark
5262 Collection Center Drive
Chicago, IL 60693-5262


BCW Diversified, Inc.
514 E. 31st Street
Anderson, IN 46016


Bee-Line Corp.
P.O. Box #6
Springfield, MA 01101


Beemak Plastics
PO Box 75590
Chicago, IL 60675-5590


BELMONT AND CRYSTAL SPRINGS
P.O. Box 660579
Dallas, TX 75266-0579


BELMONT AND CRYSTAL SPRINGS
P. O. Box 530578
Atlanta, GA 30353-0578


Bemar International Co.
25 Carlsbad Street
Cranston, RI 02920-7303


BHE CONSULTING
276 Libbey Parkway
Weymouth, MA 02189


BLUEPRINT
p. o. bOX 62893
Tampa, FL 33660-2893


Blum Shapiro Consulting LLC
29 South Main Street
P O Box 272000
West Hartford, CT 06127-2000

Bob Tharnish
ABC/Amega Inc.
1100 Main Street
Buffalo, NY 14209


Bordeaux Company
50 Warehouse Street
Springfield, MA 01118


Boston Analytical Inc
8 Industrial Way, Unit D-3
Salem, NH 03079


Brede Exposition Services
100 Industrial Park Road
Hingham, MA 02043


Brian Preston DBA Design Phoen
47 Great Meadow Drive
Carver, MA 02330


Bricking Ltd
Attn: Cynthia Bricking
P O Box 367
Shelbyville, KY 40066


Broadview NP Acquistion Corp.
PO Box 27016
New York, NY 10087-0001


Bruntil Creative
Two Brookdale Road
Arlington, MA 02474


BTX Air Express
P.O. BOX 853
Shelton, CT 06484


Burlington Mall
Management Office
75 Middlesex Tpke
Burlington, MA 01803

Burrs Lock Shop
P. O. Box 11127
Waterbury, CT 06703


Business Invirons Inc.
1084 Cromwell Avenue
Rocky Hill, CT 06067


Business Long Distance
2 Linden Street, Suite 304
Reading, MA 01867


C & D Industries
28 Appleton Street
Holyoke, MA 01040


C & T PRINT FINISHING
67 COMMERCE WAY
South Windsor, CT 06074


C. H. ROBINSON WORLDWIDE, INC.
P. O. Box 9121
Minneapolis, MN 55480-9121


C.L. LATIN CONSULTING
Chester L. Latin
5 Warner Street
Milford, CT 06460


C/O EGL Eagle Global logistics
PO Box 98803
Chicago, IL 60693


California Western Freight,Inc
241 Frontage Road, Suite36
Burr Ridge, IL 60521-5809


Calzone Case Company
225 Black Rock Avenue
Bridgeport, CT 06605

CAPE COD EXPRESS, INC.
44 Tobey Road
Wareham, MA 02571


Capsule Communications
P. O. Box 13170
Philadelphia, PA 19101-3170


Cargo Systems Inc.
72 Willow Street
Wethersfield, CT 06109


Carlton Dunn & Associates
322 N Broadway
Pitman, NJ 08071


Cast Iron Associates, LLC
241 Asylum Street
Hartford, CT 06105


CCR
1400 Computer Drive
Westborough, MA 01581


CDW Computer Centers, Inc.
200 North Milwaukee Avenue
Vernon Hills, IL 60061


Central Parking System
P.O. Box 790402
St. Louis, MO 63179-0402


Central Record & Tape Distr.
54 Commerce Way
South Windsor, CT 06074


Century Type, Inc
1020 Commonwealth Avenue
Boston, MA 02215

CEVA Freight, LLC
PO Box 98803
Chicago, IL 60693


CEVA International Inc
PO Box 98803
Chicago, IL 60693


CEVA Logistics Japan, Inc.
JPN


Champion Transportation
200 Champion Way
Northlake, IL 60164


Chanceland Leatherware Ltd
16/F Chinachem  Leighton Plaza
No. 29 Leighton Road
Causeway Bay, HK
HKG


Charrette
P.O. Box 9581
Manchester, NH 03108-9581


Chase Automotive Finance
Attention: Payment Services
900 Stewart Avenue
Garden City, NY 11530


Chris Hung
314 Ridge Road
Highland Mills, NY 10930


CHRISTMAS ELECTRIC, INC.
67D North Main Street
East Windsor, CT 06088


CHRITTO, Inc
530 Means Street, Suite 120
Atlanta, GA 30318

Cintas
Cintas Document Management
PO BOX 633842
Cinncinnati, OH 06103-1515


CIT Technology Fin Serv, Inc
P.O. Box 33076
Newark, NJ 07188-0076


CIT TECHNOLOGY FIN SERV, INC
21146 NETWORK PLACE
Chicago, IL 60673-1211


City of Hartford
Tax Collector
550 MAIN ST
Hartford, CT 06103-2916


Clear Solutions, Inc.
PO Box 2460
Brattleboro, VT 05303


ClearFlow Logistics, Inc.
6 Greewood Lane
Acton, MA 01720


CM Offray & Son, Inc.
Attn: Jeffery Marcus
Route 24
Box 601
Chester, NJ 07930


CNA Insurance Companies
P. O. Box 832
Fairfield, CT 06430


Colbert Eichinger Rhodes & Co
Attn: Mark Sonner
234 Elm Street
Suite 103
San Mateo, CA 94401


Colbert, Eichinger Rhodes & Co
4318 201st Place N E
Attn: John Colbert
Redmond, WA 98053

COLINS ACOUSTICS LLC
63 Tolland Street
East Hartford, CT 06108


Colt Packaging Co.
4443 Enterprise Street
Fremont, CA 94538


Comcast
PO Box 1577
Newark, NJ 07101-1577


COMMERCE HUB
255 FULLER ROAD
Albany, NY 12203


Commerce Technologies, Inc
25736 Network Place
Chicago, IL 60673-1257


Commissioner of Rev. Ser, DRS
Department of Revenue Services
P.O. Box 5030
Hartford, CT 06102-5030


Commissioner of Revenue Servic
PO Box 5089
Hartford, CT 06102-5089


Commonwealth Electric Company
Exposition Service Division
100 North 3rd St.
Phoenix, AZ 85004


Commonwealth Packaging Corp.
Westover Indust Air Park-West
1146 Sheridan Street
P.O. Box 329
Chicopee, MA 01021-0329


Community Enterprises, Inc.
441 Pleasant Street
Northampton, MA 01060

Compaq Financial Services
P O Box 402582
Atlanta, GA 30384-2582


Computer Rescue Inc.
P.O. Box 377
Storrs, CT 06268-0377


Conference Productions, LLC
202 Clarkson Executive Park
Ellisville, MO 63011


CONN. SOCIETY OF CPA'S,INC.
P.O. Box 55213
Boston, MA 02205-5213


Connecticut Light & Power
PO Box 150493
Hartford, CT 06115-0493


CONNECTICUT NATURAL GAS CORP
P.O. Box #1085
Augusta, ME 04332-1085


Connecticut Natural Gas Corpor
PO Box 11750
Newark, NJ 07101-4750


Conrad Jarvis Corp
217 Conant St
PO Box 878
Pawtucket, RI 02862-0878


Consolidated Freightways
P O Box 641939
Pittsburgh, PA 15264-1939


Consolidated Security
105 Landers Road
East Hartford, CT 06118

```
CONSTANCE CASTILLO
482 English Neighborhood Road
Woodstock, CT 06281


Construct Custom Woodworking
36 Service Center
Northampton, MA 01060


CONTINENTAL DISTRIBUTION CNTR
1038 N.TUSTIN AVENUE
SUITE # 201
Orange, CA 92867


Copy-Rite Business System
500 Corporate Row
Cromwell, CT 06416


Corporate Furniture Systems LL
1391 Blue Hills Ave
Bloomfield, CT 06002


Cotton, Inc
1370 Ave. of the America's
New York, NY 10019


COVISTA, Inc
P. O. Box 2153  Dept. 2528
Birmingham, AL 35287-2528


COWORX STAFFING SERVICES
P.O. Box 12290N
Newark, NJ 07101-5290


Craft Connection (Coop Adv.)
29 Marne Avenue
Fairfield, CT 06432


Creative Financial Staffing
P.O. Box 5-0191
Woburn, MA 01815-0191
```

Creative Group
12400 Collections Center Drive
Chicago, IL 60693


Crocker Communications
P O Box 710
Greenfield, MA 01302-0710


Cromwell Leather Co.
147 Palmer Ave
Mamaroneck, NY 10543


Crown Personnel Services, Inc.
P.O. Box 1848
Dayton, OH 45401-1848


Crystal Rock LLC
PO BOX 10028
WATERBURY, CT 06725-0028


CT Corporation
PO Box 4349
Carol Stream, IL 60197-4349


Cyber Link Holdings Ltd
Room 501, 5/F., North Wings
Kwai Shun Industrial Centre
51-63 Container Port Road
Kwai Chung, HKG, NT


Cyr Consulting, Inc
11 Tidd Circle
Lexington, MA 02173


D& K Printing
2930 Pearl Street
Boulder, CO 80301


Danzas AEI Customs Brokerage
DHL Danzas Air & Ocean
14076 Collection Center
Chicago, IL 60693-2520

Davies International
Yaletown Galleria
208,  1080 Mainland Street
Vancouver, BC V6B2T4
CAN


Day Pitney LLP
P.O. Box 33300
Hartford, CT 06150-3300


Dayton Freight Lines, Inc
P. O. Box 340
Vandalia, OH 45377


DECA DRAMATIC TRADITIONS
C/O Marshawn Wallace
Box 17440
Beverly Hills, CA 90209


Delaware Secretary of State
Delaware Division of Corp.
Dept. 74072
Baltimore, MD 21274-4072


Delaware Secretary of State
DelawareDivision of Corporatio
P.O. Box 11728
Newark, NJ 07101-4728


Dell Computer Corporation
8801Research Blvd
Austin, TX 78758


Dell Financial Services
Payment Processing Center
4307 Collection Center Dr.
Chicago, IL 60693


Department of Revenue Services
Department of Revenue Services
State of Connecticut
P.O. Box 2936
Hartford, CT 06104-2936

Design Core, Ltd
13 42nd Street
Brooklyn, NY 11232


Desktop Darkroom
2916 University Blvd. West
Jacksonville, FL 32217


DHL EXPRESS (USA) INC
P.O. Box 4723
Houston, TX 77210-4723


DHL Global Forwarding
14076 Collections Center Drive
Chicago, IL 60693


DIcentral Corporation
1199 Nasa Parkway, Suite 101
Houston, TX 77058


DigiNovations, Inc.
676 Elm Street
Concord, MA 01742


Digital Image Audio Visual
P.O. Box 59
Farmington, CT 06034


Dimension Funding, LLC
17748 Skypark Circle # 100
Irvine, CA 92614


Direct Shippers Assn. Inc.
516 Sylvan Avenue
Englewood Cliffs, NJ 07632


Discount Carpet Warehouse
5 Whitney Street
East Hartford, CT 06118

DISPLAYS 2GO
55 Broad Common Road
Bristol, RI 02809


Distribution By Air
PO Box 6090
Somerset, NJ 08875-6090


DM Creative Group, LLC
PO Box 430
Port Chester, NY 10573


DMR Distributors
1801 Oak Drive North
Rockledge, FL 32955


Dongguanshi Yasen Casing Mater
Daojiao Xiaohe
Manage Area
Lijiangwei
Lijiangwei, CHN, CHN


DRYTAC
5383 Glen Alden Drive
Richmond, VA 23231


Dun & Bradstreet
P.O. Box 75434
Chicago, IL 60675-5542


DUNE
88 Franklin Street
New York, NY 10013


Dunn Holdings, LLC
P.O. Box 1955
Orleans, MA 02653


Duplicating Methods Company
170 North Road
East Windsor, CT 06088

DUPLITRON, INC.
244 Liberty Street
Brockton, MA 02301


Dynagraf Inc.
P.O. Box 11009
Boston, MA 02211


E & K Freight Services, INC
167 - 10 South Conduit Avenue
Suite 207
Jamaica, NY 11434


E B Distributors
P.O. BOX 1684
Hartford, CT 06144-1684


E. C. F. Art Center
3750 W. Martin Luther King Jr
Los Angeles, CA 90008


Earthlink Inc.
P.O. Box 6452
Carol Stream, IL 60197-6452


Eckhart & Company, Inc.
4011 West 54th Street
Indianapolis, IN 46254


Ecological Fibers, Inc.
40 Pioneer Drive
Lunenburg, MA 01462


Elegance in Easels
2206 N Country Club Road
Tucson, AZ 85716


Emda, Inc
250J Executive Drive
Edgewood, NY 11717

EULER HERMES ACI
800 Red Brook Boulevard
Owings Mills, MD 21117-1008


EverGreen Bag Company
81 Woodland Street
Manchester, CT 06042


Eyewire Studios
8 South Idaho Street
Seattle, WA 98134


EZCOM Software Inc.
25 Rockwood Place, Suite 420
Englewood, NJ 07631


Fabricut
P.O. Box 470490
Tulsa, OK 74147-0490


Fairfield Displays Lighting
317 South Seventh Street
P O Box 397
Perkasie, PA 18944


Falovace
14012 SW 85th Avenue
Miami, FL 33158


Fast Company
P O Box 52760
Attention: Subscription Dept.
Boulder, CO 80323-2760


Fasteners For Retail, Inc
225 Alpha Park
Cleveland, OH 44143


FED -EX GROUND
PO BOX 360911
Pittsburgh, PA 15250-6911

Federal Express (Hong Kong) Li
P.O. Box 669
General Post Office
, HK
HKG


FedEx
P.O. Box 371461
Pittsburgh, PA 15250-7461


FedEx Trade Networks Transport
480 William F McClellan Hwy, S
Attn: Jeannie Diorio, Ocean Im
East Boston, MA 02128


Fengchen Du
1 Northwood Road, Apt 16
Storrs Mansfield, CT 06268


Fine Vantage (Asia) Co.
Unit 13/A, 8/Floor, Block 1,
Nan Fung Ind City
18 Tin Hau Road, Tuen Mun
New Territories, HKG, HK


First Commerce, LLC
PO Box 232
Lake Oswego, OR 97034-0152


Fischer Elektro - Anlagen
Postfach 1449.53351
Rheinbach
DEU


Fleet Bank
185 Asylum Street
Hartford, CT 06103


FLEETWOOD FIXTURES
225 Peach Street
Leesport, PA 19533


Flo-Tech
Attn: Accounts Receivable
699 Middle Street
Middletown, CT 06457

Foley, Hoag & Eliot, LLP
155 Seaport Blvd #1600
Boston, MA 02210-2600


FPG International, LLC
32 Union Square East
New York, NY 10003-3295


FRANCINE ZASLOW
27 Dry Dock Avenue
Boston, MA 02210


FRANCIS MAINTENANCE  & REPAIRS
PO Box 4172
Hartford, CT 06104


Freeman Companies
P.O. Box 650036
Dallas, TX 75265-0036


Freeman Decorating
909 Newark Tpke
Kearny, NJ 07032-4307


FreightQuote.com
1495 Paysphere Circle
Chicago, IL 60674


French Paper
100 French St.,
Niles, MI 49120-0398


Friedman, Kannenberg & Co
91 South Main Street
W Hartford, CT 06107


Full Circle
345 Buckland Hills Dr. #5231
Manchester, CT 06040

Full Lift Maintenance LLC
87 Harvest Lane
Windsor, CT 06095-1637


Fusion Integrated Software
1505 Luna Rd Bldg. 1 Suite 100
Carrollton, TX 75006


G & D Services of CT, Inc
1227 Burnside Avenue Suite 33
East Hartford, CT 06108


GalloTelecom
30 Mt Pleasant Street
Plymouth, MA 02360


Gazette Printing Company
58 O'Neil Street
Easthampton, MA 01027-1157


GE Capital
P.O. Box 642111
Pittsburgh, PA 15264-2111


Geologistics Americas, Inc.
P.O. Box 71980
Chicago, IL 60694-1980


George Little Management, LLC
Patti Stracher
1133 Westchester Avenue
Suite N136
White Plains, NY 10604-3547


GEORGE LITTLE MANAGEMENT, LLC
10 Bank Street
White Plains, NY 10606-1954


GERLACH & CO. N. V.
Transcontinentaalweg 6
2030 Antwerp
Antwerp
BEL

Gerson Media Group
8229 Boone Blvd., Suite 365
Vienna, VA 22182


GES Exposition Services
7050 Lindell Road
Las Vegas, NV 89118-4702


GlobalNet Solutions
410 Park Ave West
Mansfield, OH 44906


Goldberg Segalla LLP
Attorneys at Law
665 Main Street/Suite 400
Buffalo, NY 14203


Golden China Industrial Limite
Unit 11, 4/F., Block B, Po Lun
11 Wang Chiu Road
Kowloon Bay, KL
HKG


Golden Horse Printing
17-23 Shek Kin St. 6/F,
Blk C Kin Hink Ind. Bldg.
Keai Chung, NT
HKG


Goldfine Furniture Ind Co Ltd
Unit 7, 5/F Yen Shing Centre
64 Hoi Yuen Road, Kwun Tong
Kowloon, Hong Kong
HKG


Gotham Recycling Resources Inc
PO Box 2159
South Station
Newark, NJ 07114


GRAFICHE AZ SrL
Bob Tharnish
1100 Main Street
Buffalo, NY 14209

Granite Communications, Inc.
222 Elm Street, Suite 14
North Haven, CT 06473


Grant Thornton LLP
33960 Treasury Center
Chicago, IL 60694-3900


Graphics Service Bureau, Inc.
370 Park Avenue South
New York, NY 10010


Great American Group, Inc.
6330 Variel Avenue
Woodland Hills, CA 91367


Gremar Associates
2 Cathy Lane
Flanders, NJ 07836


GT Toner Supplies
2328 Post Cove NW
Duluth, GA 30097


H. R. Direct
P. O. Box 150497
Hartford, CT 06115


Hampshire Towing
650 New Ludlow Rd.
South Hadley, MA 01075


Handcraft Illustrated
P O Box 7449
Red Oak, IA 51591-0449


Happy's International Ltd
Flat A & E, 21/F Yan's Tower
25-27 Wong Chuk Hang Road
Aberdeen, HK
HKG

Harborside Printing Co., Inc
3 Graf Road
Newburyport, MA 01950


Hargrove, Inc
One Hargrove Drive
Lanham, MD 20706


HARRINGTON ENGINEERING, INC.
P.O. Box 819
Old Saybrook, CT 06475


Hartford Stamp Works
201 Locust Street
Hartford, CT 06114


HAWKEYE PRESS
8 Day Street
Norwalk, CT 06854


Hello Direct, Inc.
Dept. CH17200
Palatine, IL 60055-7200


Herb Burgess
550 Ansley Street
Decatur, GA 30030


HERMAN YU DESIGNS
1932 First Avenue
Suite 701
Seattle, WA 98101


Hermes Leather Corp.
49 West 38th St. 14th Fl
New York, NY 10018


Hivelocity Ventures Corp.
400 North Tampa St.
Suite 1010
Tampa, FL 33602

Hobart West Solutions, LLC
P.O. Box 17429
Baltimore, MD 21297-1429


Hobby Industry Association
319 East 54th Street
P O Box 348
Elmwood Park, NJ 07407


Holtan Testing, Inc.
160 Presumpscot Street
Portland, ME 04103


HOME FURNISHING NEWS
PO BOX 3056
Langhorne, PA 19047-9732


Home Furnishings Network
P O Box 10521
Riverton, NJ 08076-9021


Homeland Industrial Ltd., Co.
CHN


Hon Kee (Leather) Entp Co Ltd
Rm 22, 12/F, Wah Luen Ind. Ctr
15-21 Wong Chuck Yeung Street
Fo Tan Shatin
N.T., HKG


Hongflying
3F, 15th Building Asia Industr
Bantian Village Buji Town,
Longgang District, Shenzhen Ch


Horn Packaging Corporation
PO Box 847089
Boston, MA 02284-7089


HRnext.com
141 Mill Rock Road East
Old Saybrook, CT 06475

HubSpot, Inc.
25 First Street, 2nd Floor
Cambridge, MA 02141


iHire LLC
PO Box 3100
Frederick, MD 21705-3100


IKON Office Solutions
Northeast District-HAR
P.O. Box 827164
Philadelphia, PA 19182-7164


Illinois Department of Revenue
PO BOX 19006
Springfield, IL 62794-9006


Illinois Dept of Employment Se
P.O. Box 3637
Springfield, IL 62708-3637


Image Permanence Institute
Rochester Inst. of Technology
70 Lomb Memorial Drive
Rochester, NY 14623-5604


Impact Enterprises, Inc.
7004 Cessna Dr
Greensboro, NC 27409


Impact Images
4949 Windplay Drive
Suite 100
El Dorado Hills, CA 95762


Impress, Inc.
244 Main Street
Northampton, MA 01060


IMPRESSION POINT, INC.
500 West Avenue
Stamford, CT 06902

Industrial Transfer & Storage
P. O. Box 800
Southbridge, MA 01550


Infogroup Data Inc.
100 Walnut Street
Door 4
Champlain, NY 12919


Infoshred, LLC
3 Craftsman Road
East Windsor, CT 06088-9685


Insight
P. O. Box 78825
Phoenix, AZ 85062-8825


Inter Ware
1476 East Country Road E
Vadnais Heights, MN 55110


Interior Design
P. O. Box 16898
North Hollywood, CA 91615


Interlingua
540 Bridle Path
Huidson Heights
Quebec JOP1JO
CAN


Intern. Leather Goods, LLC
P. O. Box 658
180 Lafayette Road
North Hampton, NH 03862


INTERNATIONAL ACCESSORIES
PO Box 845241
Boston, MA 02284-5241


International Album Products F
Unit A, 6/F, Wing Hong Centre
18 Wing Hong Street
Cheung Sha Wan
Kowloon, HKG

International Escrow Services
1221 E. Dyer Road
Suite 225
Santa Ana, CA 92705


International Service Access L
Ft 712, Lladro Centre
72-80 Hoi Yuen Rd
Kwun Tong, HK
HKG


Intl. Stand. Book Number,US Ag
R R Bowker
121 Chanlon Road
New Providence, NJ 07974


ITO - YA  LTD
2-7-15 Ginza
Chuo-Ku, Tokyo
JPN


Itoya Ltd.
Ginza Fuji Bldg 4F
1-7-10 Ginza
Cyuo-Ku, Tokyo
Japan


J. Morrissey & Co.
The Huntington House
289 Broad Street
Windsor, CT 06095


Jacob K Javits Center
Exhibitor Svcs c/o JKJCC
655 West 34th Street
New York, NY 10001-1188


Jaeil General Co, Ltd.
#217, Kojan-Dong
Namdong-Ku
Incheon City 00040-5816
KOR


JCM Design & Display, Inc.
1473 Elmwood Avenue
Cranston, RI 02910

JD Cordage, LLC
10 Cordage Park Circle
Suite 205
Plymouth, MA 02360


Jevic
PO Box 23194
Newark, NJ 07189


JM Original Creations
450 Cemetery St.
Suite 204
Norcross, GA 30071


JMK Architecture
Jack M. Krafjack
100 Meadowlark Road
Vernon Rockville, CT 06066


JNJ Electric
Marco Sierra
325 Buckley Highway
Stafford Springs, CT 06076


Jobpro Temporary Services
P.O. BOX 1397
Glastonbury, CT 06033-6397


John Goodman Photography
337 Summer Street
Boston, MA 02210


Joseph Merritt & Company
P O Box 340479
Hartford, CT 06134-0479


JOURNAL PUBLISHING CO.
P. O. Box 510
306 Progress Drive
Manchester, CT 06045


K-B Transport Inc.
P. O. Box 20408
Rochester, NY 14602

K. C. Papers. Inc. Palo Alto
Dba Paperworld
136 Stanford Shopping Canter
Palo Alto, CA 94304


KB Consulting
Kelly Bragdon
48 East Lake Shore Trail
Glastonbury, CT 06033


KCS LIMITED
8th Floor, Gloucester Tower, T
11Pedder Street
HKG


Kelley Transit
30 Railroad Sq.
PO Box 237
Torrington, CT 06790


Kelly Services
PO Box 820405
Philadelphia, PA 19182-0405


Ken's Home Improvements
159 Mallard Circle
Agawam, MA 01001


KFORCE Inc.
P.O. Box 277997
Atlanta, GA 30384-7997


King's Trucking
PO Box 3012
Peabody, MA 01960


Knowles Publishing, Inc.
P. O. Box 911004
Fort Worth, TX 76111-9104


Kong Fung Packaging Products F
Unit 15, 10/F., Block B
Merit Industrial Centre
No. 94 to Kwawan Road
Kowloon, HKG, KL

Kongsiri Tannery Co., LTD.
185 Moo 2 Sukhumvit Road, Km.
Taiban, Muang, Samutprakarn 10
Thailand


Kroll, McNamara, Evans & Deleh
65 Memorial Road, Suite 300
West Hartford, CT 06107


Kuehne & Nagel
235 Southfield Parkway
Forest Park, GA 30297


Landry Communications LLC
73 Old Country Road
Unit 4A
Windsor Locks, CT 06096


Landstar Express America, Inc.
P. O. Box 651434
Charlotte, NC 28265-1434


Lanificio Bigagli S.p.A.
Viale Labriola, 179
Montemurlo, ITA 59013-0000
ITA


Laplante Transport, LLC
P.O. Box 67
Stafford, CT 06075


LASATA SOFTWARE INC.
Suite 710
777 Hornby
Vancouver, BC V6Z1S4
CAN


LaserTech International, Inc.
259 Sullivan Avenue
South Windsor, CT 06074


LAUREN STAFFING SERVICES
C/O ACCESS CAPITAL
405 PARK AVE
New York, NY 10022

Law Office of Robert A. DeFrin
241 Asylum St., 5th Floor
Hartford, CT 06103


LAWRENCE SCHIFF SILK MILLS, IN
590 California Road, P.O. Box
Quakertown, PA 18951


LAZ Parking Mgmt. Ltd.
15 Lewis Street
Hartford, CT 06103-2502


Le Yi Shang Hang
289-15 Hao Pan St
Guang Zhou, CHN
CHN


Leather Mine Co., LTD.
11 Moo 6 Bangkhunkong Bangkrua
Nonthaburi 11130-0000
THA


Lift Truck Parts & Service, In
20 Parkside Drive
West Springfield, MA 01089


Light Waves Concept, Inc
One Bond Street
Suite #2C
New York, NY 10012


Lindquist Insurance Ass. Inc.
24 Lexington Street
P. O. Box 368
New Britain, CT 06052


Linebarger Goggan Blair & Samp
PO Box 90128
Harrisburg, PA 17109-0128


Logwin Air & Ocean Australia P
Level 8, Suite 802
5-13 Rosebery Avenue
Rosebery, NSW 02018-0000
AUS

Logwin Air & Ocean Hong Kong L
Kowloon
HKG


Logwin Air & Ocean The Netherl
Marco Poloweg 19
5928 LE VENLO
9454  Industrial area Venlo
NLD


Lomographic Corp.
20 Jay St., Suite 314
Brooklyn, NY 11201


Ltd Financial Services
7322 Southwest Freeway
Suite 1600
Houston, TX 77074


Lundia- Division of M I I, Inc
600 Capitol Way
Jacksonville, IL 62650


Lybel Customs Broker
223-14 So. Conduit Ave. Ste #2
Springfield Gardens, NY 11413-3452


Lyon Capital Corp.
7924 West Sahara Avenue
Las Vegas, NV 89117


Macca Plumbing & Heating
284 Locust Street
Hartford, CT 06114


Mahoney Sabol $ Company, LLP
95 Glastonbury Boulevard
Suite 201
Glastonbury, CT 06033-4453


Manpower
P.O. Box 4714
Los Angeles, CA 90096-4714

Marathon Distribution Services
490 West Manville St.
Rancho Dominguez, CA 90220


Marlite
P. O. Box 931443
Cleveland, OH 44193


MC2 Office Binding Systems
P.O Box 155
Richford, VT 05476


McBee Systems, Inc.
PO BOX 88042
CHICAGO, IL 60680-1042


MCC ALUMNI ASSOCIATION
Carl J. Ochio, Dir. Career Srv
MS#14, Great Path, PO Box 1046
Manchester, CT 06045-1046


McCormick, Paulding & Huber
CityPlace II
185 Asylum Street
Hartford, CT 06103


McRoberts Protective Agency
17 Battery Place
Suite 915
New York, NY 10004


MegaPath Inc.
Dept 0324
PO Box 120324
Dallas, TX 75312-0324


Mellon Trust of New England
N.A. a/c 95009981163030
Mellon HSA Solution
Woburn, MA 01888-4038


Meltwater Group
Meltwater News US Inc
Dept LA 32721
Pasadena, CA 91185

Mercedes-Benz Financial
PO BOX 9001680
LOUISVILLE, KY 40290-1680


MERCHANDISING PARTNERS, LLC
45 Silverbrook Lane
North Granby, CT 06060-1111


Merry Employment Group, Inc.
Corporate Center West
433 South Main Street
Suite 216
W Hartford, CT 06110


Merrylite
Rm1120, 11/F
Fortune Commercial Building
362 Sha Tsui Road
Tsuen Wan, HKG, NT


Metropolitan Pier & Expo Auth.
75 Remittance Drive
Suite 1348
Chicago, IL 60675-1348


Michael J. Leventhal, Esq.
155 Post Road East
Westport, CT 06880


Micon Steel Rule Die
187 Bliss Street
PO Box 11
West Springfield, MA 01090


MIK & ASSOCIATES, INC.
1840 Hutton Dr.
Suite 100
Carrollton, TX 75006


Millennium Graphics
79 Astor Avenue
Attn: Laurel Stephens Rosa
Norwood, MA 02062

Minuteman Press
242 Trumbull Street
Hartford, CT 06103


MISKIN & TSUI-YIP, LLP
1350 Broadway, Suite 802
New York, NY 10018


Mitsubishi Imaging (MPM) Inc
555 Theodore Fremd Ave
Rye, NY 10580


Monster, Inc
PO Box 34649
Newark, NJ 07189-4649


Monster.com Asia Pacific Ltd
Unit 1504-6, 15/F Vicwood Plaz
199 Des Voeux Road
Central, HK
HKG


MonsterTrak
11845 West Olympic Blvd.
Ste 500
Los Angeles, CA 90064


Monti & Monti Industrie Concia
Plazza Boito, 4 - San Donato
56024 Ponte A Egola (PI)
PI
ITA


Multi Mode Logistics, LLC
P.O. Box 1024
East Windsor, CT 06088


National Career Fairs
2230 Chatsworth Court
Henderson, NV 89074


National Convention Services
Attn: Frank Philips
145 West 30th Street 2nd Floor
New York, NY 10001

Network Installation Services,
29 North Plains Highway, #9
Wallingford, CT 06492


Network Plus, Inc.
P.O. BOX 970035
Boston, MA 02297-0035


Network Solutions, Inc
P O Box 17305
Baltimore, MD 21297-0525


Network Supply Resources
3941 S Bristol Ste 262
Santa Ana, CA 92704


New England Graphics, LLC
P.O. Box 314
Ellington, CT 06029


New England Motor Freight, Inc
1-71 North Avenue, East
P. O. Box 6031
Elizabeth, NJ 07207


New Horizons
Computer Learning Centers
839 Marshall Phelps Road
Windsor, CT 06095


NEW PENN MOTOR EXPRESS, INC.
24801 Network Place
Chicago, IL 60673-1248


New York State Sales Tax
NYS Sales Tax Processing
JAF BUILDING
PO BOX 1205
New York, NY 10116-1205


NEWINGTON ELECTRIC CO., INC.
36 Holland Drive
Newington, CT 06111

Newman & Company
Courtney Newman
14 Chalmers Street
Manchester, CT 06040


Nextel Communications
P O Box 17621
Baltimore, MD 21297-1621


NextiraOne
4 Research Drive, Suite 500
Shelton, CT 06484


Niziankiewicz & Miller Reporti
972 Tolland Street
East Hartford, CT 06108-1533


North East Marketing Corp.
113 Crosby Road # 12
Dover, NH 03820


Northcott Banner Corporation
3020 East Twenty-Eighth Street
Minneapolis, MN 55406


Northeast Transport Group
P.O. Box 3442
Enfield, CT 06083


Northwestern Mutual Life Insur
PO Box 3007
Milwaukee, WI 53201-3007


Nuti Ivo Spa Conceria
Stabilimento e uffici
Via San Tommaso 150
Casella Postale 65 - 56029
S. Croce sull'Arno


O' Connell, Flaherty & Attmore
280 Trumbell Street
Hartford, CT 06103

Office Max
600 Hartford Road
New Britain, CT 06050

Office Max Credit Plan
DEPT. 58 - 3690198378
P O BOX 9020
Des Moines, IA 50368-9020

OFFICE TEAM
12400 Collections Center Drive
Chicago, IL 60693

Oldham, Li & Nie Lawyers

Oliver Trucking
1940 West Oliver Avenue
Indianapolis, IN 46221

One Communications
Earthlink Business
PO Box 88104
Chicago, IL 60680-1104

Online ROI Group, Inc.
34 Dior Terrace
Los Altos, CA 94022

Overnite Transportation Co.
P. O. Box 79755
Baltimore, MD 21279-0755

Oxford Sales & Service
P. O. Box 18170
Bridgeport, CT 06601-2970

Pacific Exposition Decorating
2737 NW Nela Street
Portland, OR 97210

Paetec Communications, Inc.
PO Box 1283
Buffalo, NY 14240-1283


PAK 2000, Inc.
P O Box 5120
Boston, MA 02206-5120


Panalpina, Inc.
PO Box 7247-6404
Philadelphia, PA 19170-6404


Paramount Packaging LLC
8 Thompson Road
PO Box 742
East Windsor, CT 06088


Paul Paci
50 Glendale Road
Boxford, MA 01921


PBB GLOBAL LOGISTICS
PBB USA INC
P.O. BOX 950
Buffalo, NY 14213


PC Warehouse/Uptech Computer
1142 Silas Deane Hwy
Wethersfield, CT 06109


PCCA Order Processing
1101 Arch Street
Philadelphia, PA 19107


PEDCO
2737 NW Nela Street
Portland, OR 97210


Peerless Insurance Company
P.O.BOX 2051
Keene, NH 03431-7051

Pennsylvania Conv. Center Auth
1101 Arch Street
Philadelphia, PA 19107


PERMALIN PRODUCTS
205 WEST 39TH STREET
New York, NY 10018


PERMASTEELISA NORTH AMERICA CO
123 Day Hill Road
Windsor, CT 06095


Perri/ Iaconis Associates,LLP
11 Whitehall Landing
Mystic, CT 06355


Personnel Concepts
P.O. Box 3353
San Dimas, CA 91773


Peter G. Dunn
P.O. Box 1955
Orleans, MA 02653


Phillips Enterprises
149 Easthampton Road (Rte 10)
Northampton, MA 01060


PHILMAR FABRICS, INC.
158 West 29th Street
New York, NY 10001


Photo Finishers Supplies, Inc
36-40 31st Street
Long Island City, NY 11106


Photographic Research Organiza
PO Box 320236
360 Tunxis Hill Rd
Fairfield, CT 06825-4455

Pilot Freight Services
1573 Paysphere Circle
Chicago, IL 60674


Pitney Bowes Inc.
P.O. Box 371887
Pittsburgh, PA 15250-7887


PITNEY BOWES INC.
P.O. Box 856390
Louisville, KY 40285-6390


PITNEY BOWES PURCHASE POWER
P.O. Box 371874
Pittsburgh, PA 15250-7874


Pixel Printing
RM 812, 8 Commerical Tower
8 Sun Yip Street
Chai Wan, HK
HKG


Plaza Artist Materials, Inc.
173 Madison Avenue
New York, NY 10016


Plymouth Rock Transportation
95 Maple Street
Stoneham, MA 02180


PMC LOGISTICS SERVICES
34 Main St. Extension
P.O. Box 1227
Plymouth, MA 02362


Point Staffing Services
1 Hartfield Blvd
East Windsor, CT 06088


Pond-Ekberg Company
660 Broadway
Chicopee, MA 01020

Portland Color
14 Industrial Way
Portland, ME 04103

POSTAGE BY PHONE
PITNEY BOWES
P.O. Box 856042
Louisville, KY 40285-6042

PR Newswire Association, LLC
G.P.O Box 5897
New York, NY 10087-5897

Precision Veneer Products
360 Carlingview Drive
Toronto, Ontario M9W5X9
CAN

Preferred Electrical Service
2107 Springfield Avenue
Vauxhall, NJ 07088

PREFERRED LEASE
5 Hutton Center
Suite 1200
South Coast Metro, CA 92707

Prestige Group of Connecticut
241 Asylum Street
6th Floor
Hartford, CT 06103

PriceWaterhouseCoopers LLP
P.O. Box 3026
Boston, MA 02241-3026

PRIDESTAFF, Inc.
6780 N. West Ave # 103
Fresno, CA 93711

PRIMARY COLORS
8820 Diplomacy Row
Dallas, TX 75247

PRO TRANSPORTATION, INC.
25 Mill Street
Suite 3
Springfield, MA 01108


Professional Photographers of
229 Peachtree Street NE, Suite
Atlanta, GA 30303


PROFESSIONAL STAFFING GROUP
89 Devonshire Street
Boston, MA 02109


ProPark
One Union Place
Hartford, CT 06103


PT. Duma Album International
J1. Raya Setu No. 70 RT 01/08
Kec. Cikarang Barat, Bekasi
Jawa Barat 17520


PVC PARTNER INDUSTRIAL CO., LT
Unit 5/F., Blk. B, Sun Fung Ce
88 Kwok Shui Road
Tsuen Wan, N.T.
HKG


QRS CA BILL ID 020422009
QRS Corporation
Department 05039
P. O. Box 39000
San Francisco, CA 94139-5039


QRS NY BILL ID 30232384
535 Fifth Avenue, 3rd Floor
New York, NY 10017


QUALITY STAFFING INC
23 Suffolk Street
One Court Plaza
Holyoke, MA 01040


QUILL
P.O. Box 37600
Philadelphia, PA 19101-0600

Quill Corporation
P. O. Box 94081
Palatine, IL 60094-4081


QuoteScape, Inc.
Wise Decor
12644 Chapel Road, Suite 214
Clifton, VA 20124


Qusai Al-Qadumi
17 Stoney Brook Drive
Apt A-3
Glastonbury, CT 06033


Qwikway Trucking Company
2929 E. 50th Street
Los Angeles, CA 90058


R & R Grass & Mirror
112 Tremont Street
New Britain, CT 06051


Receivable Management Corporat
400 W. Cummings Park
Suite 4450
Woburn, MA 01801


Recko Printing and Label Co.,
Rm 2, 22/F, Wing Hing Ind Bldg
83-93 Chai Wan Kok St.
Tsuen Wan, NT
HKG


Reflex Graphics Corp.
19017 Biscayne Blvd.
Aventura, FL 33180


Reindl Bindery Co., Inc.(V)
111 East Reindl Way
Glendale, WI 53212


Rice Packaging Inc.
365 Somers Road
Ellington, CT 06029

Richard Barrett-Bates
139 Lee Drive
Southington, CT 06489


RIS Paper Company
P. O. Box 641617
Pittsburgh, PA 15264-1617


Rivon Plastic Color Printing &
Building B, No.9
1st street of Nanxin Road
Nanhai, Foshan City
Guangdong Province, C


Roadway Express, Inc.
P.O. Box 13573
Newark, NJ 07188-0573


Rob's Commercial Property Main
Robert Polo
566 Fern St
West Hartford, CT 06107


Robert Half Management Resourc
12400 Collections Center Drive
Chicago, IL 60693


Rock-It Cargo USA LLC
1800 Byberry Road, Suite 909
Huntingdon Valley, PA 19006


Rogin Nassau LLC
CityPlace I, 22nd Floor
185 Asylum Street
Hartford, CT 06103-3460


Rose Displays, Ltd
P.O. Box 843047
Boston, MA 02284-3047


Roswell Bookbinding
2514 N. 29th Ave
Phoeniz, AZ 35009

Roth Staffing Companies, L.P.
File 50988
FIN #33-0633164
Dept 8761
Los Angeles, CA 90084-8761


RYDER TRANSPORTATION SERVICES
P.O. Box 96723
Chicago, IL 60693


S. Friedman & Associates, PC
1050 Crown Pointe Parkway
Suite 1550
Atlanta, GA 30338


Saab Financial Services Corp.
P.O. Box 239
Memphis, TN 38101-0239


Sagawa Express (H.K.) Co., Ltd
Room 7017-7023W, 7/F.
ATL Logistics Centre-A, Berth
Kwai Chung Container Terminal
Kwai Chung, HKG, NT


Sales & Marketing Management
P. O. Box 1550
Lewiston, NY 14092


Salesforce.com
P.O. Box 842569
Boston, MA 02284-2569


Sarco Communications Company
1580 Chapel Street
New Haven, CT 06511


Sarracco Mechanical Services,
PO BOX 18241
Bridgeport, CT 06601-3241


Sasso design
11 E Greenbriar Drive
Farmington, CT 06032

Sazida Bulsara
9 Atwood Lane
East Hartford, CT 06108


SEALED AIR CORPORATION
PO Box 277835
Atlanta, GA 30384-7835


Selective Transportation Corp.
516 Sylvan Avenue
Englewood Cliffs, NJ 07632


SHELTER BOOKWORKS
131 West Main St., Studio #35
Orange, MA 01364


Shenglu-Pacific Stationery Co.
1/F, 56 Yile Road, Haizhu Dist
GuangZhou, China
CHN


SHIPPING EXPRESS INC.
144-35 157th Street
Jamaica, NY 11434


Shoshannah Wineburg
196 Pleasant St., Suite 201
Northampton, MA 01060


SHUEN ON WOODEN WARE LTD.
G/F & 1/F Keader Centre
129 On Lok Road
HKG


SIA NORTH AMERICA
65 Ponfield Road
Bronxville, NY 10708


SIGN DESIGN ASSOCIATES INC.
510 South Fawn Street
Allentown, PA 18103

SignArt, Inc.
5757 East Cork Street
Kalamazoo, MI 49001


Signs of Change
329 Rayette Road, Unit No. 4
Concord, ON L2K2G1
CAN


Simply Magic
350 Chapel Rd., Unit B-4
South Windsor, CT 06074


SIMPLY SERRA
P.O. Box 604
Brant Rock, MA 02020


SkillPath Seminars
P. O. Box 804441
Kansas City, MO 64180-4441


SMART Advertising Design & Pro
Suite 1805
20 Pedder Street
Central
HKG, HK


Smith Brother Insurance, Inc.
68 National Drive, Ste. 2
Glastonbury, CT 06033


Smurfit-Stone Container Enterp
14079 Collections Cntr Drive
Chicago, IL 60693


SNET Conference Calling
P.O. Box 8536
New Haven, CT 06531-0536


SNET Wireless Service
P O Box 9823
New Haven, CT 06536-0823

Societa Editorale Grafiche AZ
Viale del Lavoro
8-37036 S. Martino Buon
Albergo (Verona)
ITA


Solidus
1084 Cromwell Ave.
Rocky Hill, CT 06067


Sonitrol Communications, Inc.
100 Constitution Plaza
Hartford, CT 06103


Sony Financial Services
201 West Big Beaver Road
Suite 800
Troy, MI 48084


SOS Computer Center, Inc.
36 Cordage Park Circle
Plymouth, MA 02360


SOUTHERN IMPERIAL INC
PO BOX 2308
1400 EDDY AVE
Loves Park, IL 61131


SOUTHWESTERN TRANSPORTATION
P.O. Box #1871
Fort Lee, NJ 07024


SOVEREIGN BANK
P O Box 12707
Reading, PA 19612-0207


Spectrum Display Inc.
590 Fish Road
Tiverton, RI 02878


Spectrum Printers, INC
P.O. Box 161
Tecumseh, MI 49286

SPI International Transportati
PO BOX 691
Point Roberts, WA 98281


SPIRE
PO Box 845543-5543
Boston, MA 02284-5543


Sponzo Enterprises, LLC
17 East Dudley Town Road
Bloomfield, CT 06002


SPS Commerce Inc.
Dept. CH 17072
Palatine, IL 60055-7072


Stampington & Company
22992 Mill Creek Drive, Ste. B
Laguna Hills, CA 92653


Standard  Register
P.O. Box 7777-W2795
Philadelphia, PA 19175


StanPak Co.
22 ACORN ROAD
Branford, CT 06405


Staples Credit Plan
Dept. 82 - 0005943329
PO BOX 689020
Des Moines, IA 50368-9020


Stephanie Gibbs Bookbinding
19 Main St.  #2
Easthampton, MA 01027


Sterling Floral Container Co.
33376 Rowntree Road
Dade City, FL 33525

Stevens Electrical Company LLC
1280 Hopmeadow Street
Simsbury, CT 06070


Sugarmann & Sugarmann
Attorney At Law
One Bradley Road
P. O. Box 3996
New Haven, CT 06525


Summit Financial Resources, L.
1348 Nichols Ave
Stratford, CT 06614


Sun Life and Health Insurance
Box No. 6168
Carol Stream, IL 60197-6168


Sunjin Stationery (Shenzhen) C
Sanjiaoloukou, Shenshan-lu
Laokeng-cun
Kengzi-Jiedao
Baoan, CHN 00051-8101


SUNNING HUNGKAI GODOWN CO LTD
NO.8 Wong Chu Yeung Street
Fotan
HKG


Sunrise Marketing
30 Arbor Street
Hartford, CT 06106


Supply Chain Solutions (SCS)
Flat 1D, Floor 1
13-15 Yuen Shun Circuit
Siu Lek Yuen, Shatin
HKG


SURFACE AIR TRANSPORT, LLC
P.O. Box 3395
Shawnee Mission, KS 66203


Sweeney Transportation
2073 Westover Road
Chicopee, MA 01020

Sweeney Wright Wiencek Inc.
848 5th Street South
Hopkins, MN 55343-7750


Swing Labels, LLC
2 Shaker Road, F110
Shirley, MA 01464


Swirling Silks, Inc.
P.O. Box 156
4121 Skippack Pike
Skippack, PA 19474-0156


Synnott Imaging Systems
PO Box 307
Plainfield, CT 06374


T-Mobile
P.O. Box 742596
Cincinnati, OH 45274-2596


Tap Packaging Solutions
2160 Superior Ave.
Cleveland, OH 44114


Team Air Express
P. O. Box 668
Winnsboro, TX 75494


Team Ocean Services
P O Box 668
Winnsboro, TX 75494


TEAMBOSS PAPER & PACKAGING LTD
Unit 901,Sui Wai Indus. Ctr.
29-33 Wing Hong Street
CheungShaWan,Kowloon


Tele-Consult Associates
343 Hazard Avenue
Enfield, CT 06082

Tempo Staffing
P. O. Box 2343
Hartford, CT 06146-2343


Teresa Grow Color
817 North Avenue 67
Los Angeles, CA 90042


TFL Transport Inc.
Building # 43
Hackensack Avenue
South Kearny, NJ 07032


The Agentry Staffing Services
PO Box 548
Windsor Locks, CT 06096-0548


The Hartford
P O Box 660916
Dallas, TX 75266-0916


The Hartford Courant
285 Broad Street
Hartford, CT 06115-2510


The International Language Ins
17-25 New South Street
Northampton, MA 01060


The Janel Group of Los Angeles
460A S. Hindry Avenue
Inglewood, CA 90301


The Janel Group of New York, I
P.O. Box 119
Lynbrook, NY 11563


The Kotchen Group
21 Brace Road
W Hartford, CT 06107

The Macabe Associates, Incorpo
6031 California Avenue SW
Suite B
Seattle, WA 98136


The Office Works, Inc
45 Corporate Avenue
Plainville, CT 06062


The Otto Group
244 Main Street
Northampton, MA 01060


The Pike Law Firm, P.C.
127 Peachtree Street, N.E.
Suite 923
Atlanta, GA 30303-1825


The Retail Group
2607 Second Street
Seattle, WA 98121


The Tower
611 Commerce Street
Suite 2825
Nashville, TN 37203


Thomas Douglas, Architect Inc
136 West Street
Northampton, MA 01060


Thomas Musheno Photography
2525 North 10th Street, #411
Arlington, VA 22201


Thompson Merchandising & Supp
6205 South 231st Street
Kent, WA 98032-1802


Tiger Press
155 Industrial Drive
Northampton, MA 01060

TMI Associates
23rd Floor, Roppongi Hills Mor
6-10-1 Roppongi, Minato-ku
Tokyo, JP 00106-6123
JPN


Tong Shun Paper Products FTY
Yuan Tou Village
Bo Luo County/Shi Wan Township
Huizhou
Huizhou, CHN


TOP DOWN MERCHANDISING LLC
3 Davol Square
Mailbox 155
Providence, RI 02903


TOP- ART MANUFACTURING LIMITED
RM. 601, BLK 3, Nan Fung Ind.
Tuen Mun, Hong Kong
HKG


Toshiba America Business Solut
P O Box 642333
Pittsburgh, PA 15264-2333


Total Benefits Administration,
P.O. Box 2420
Vernon-Rockville, CT 06066


Total Quality Logistics
P.O. Box 799
Milford, OH 45150


Trade Risk Guaranty
140 East Main St. Suite G
Bozeman, MT 59715


Trans Globe Express, Inc
729 Route 83
Suite 305
Bensenville, IL 60106


Transport USA, LLC
601 Carlson Parkway, Suite 400
Hopkins, MN 55305

Travers Group
1335 Hillview Drive
Menlo Park, CA 94025


TRI-CITY FIRE PROTECTION, LLC
67 Meadowood Road
Tolland, CT 06084-3922


Trifolio S.R.L.
Piazza C Zinelli, I
37057 San Giovanni Lupatoto
Verona
ITA


UHY LLP
4041 Paysphere Circle
Chicago, IL 60674-4041


Uline
2200 S. Lakeside Drive
Waukegan, IL 60085


Uni - Pac Ltd
Flat H, 36/F, Hua Du Lou
Ai Du Hua Yuan, Zhangmutou,
Dongguan, Guangdong
Dongguan, CHN


Uni-Pac Retail Packaging Ltd.
RM B,11/F,Yuen Long Hitech Ctr
11 Wang Yip St.,West,Yuen Long
New Territories, Hong Kong
HKG


Uni-Pac, Inc.
d.b.a United Paper Box Company
150 Middle Water Street
Holyoke, MA 01040


Unishippers HF
P.O. Box 43
Bennington, VT 05201-0043


United HealthCare
Department CH 10151
Palatine, IL 60055-0151

United Industrial Service
PO Box 380
Agawam, MA 01001


United Paper Box
150 Middle Water St.
Holyoke, MA 01040


United Parcel Service
PO Box 226717
Dallas, TX 75222-6717


UNITED PARCEL SERVICE - 10EY65
P.O.Box 7247-0244
Philadelphia, PA 19170-0001


United Parcel Service-9X80X8
P O Box 4980
Hagerstown, MD 21747-4980


United States Postal Service
80 State House Square
Hartford, CT 06103


United States Postal Service
Ann Street Station
185 Ann Street
Hartford, CT 06103


United States Postal Service
245 Broad Street
Windsor, CT 06095


UNITED STATES POSTAL SERVICES
Main Office Window Unit
141 Weston St.
Hartford, CT 06101-9200


United States Trustee
One Century Tower
265 Church St # 1103
New Haven, CT 06510

United Way Warehouse & Logisti
1338 Storm Pkwy, Unit D
Torrance, CA 90501


UNUM Life Ins Co of America
P. O. Box 406946
Atlanta, GA 30384-6946


Updike, Kelly & Spellacy, P.C.
100 Pearl Street
PO Box 231277
Hartford, CT 06123


UPS
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170-0001


UPS / UPS SCS Dallas
P.O. Box 730900
Dallas, TX 75373-0900


UPS 2V3198
UPS Supply Chain Solutions, In
28013 Network Place
Chicago, IL 60673-1280


UPS AIR FREIGHT SERVICES, INC.
55 Second Street
San Francisco, CA 94105


UPS Freight
28013 Network Place
Chicago, IL 60673-1280


Ups Supply Chain Solutions
P.O. Box 360302
Pittsburgh, PA 15250-6302


UPS SUPPLY CHAIN SOLUTIONS
P. O. Box 1067
Scranton, PA 18577-0067

UPS Supply Chain Solutions
P.O. Box 7247-0244
Philadelphia, PA 19170-0001


UPS Supply Chain Solutions, In
28013 Network Place
Chicago, IL 60673-1280


UPS SUPPLY CHAIN SOLUTIONS, IN
500 Rutherford Avenue
Charlestown, MA 02129


UPS Supply Chain Solutions, In
Attn: Customs Brokerage Servic
P.O. Box 34486
Louisville, KY 40232


UPS V7125F
UPS Supply Chain Solutions, In
28013 Network Place
Chicago, IL 60673-1280


UPS/UPS SCS Chicago
28013 Network Place
Chicago, IL 60673-1280


US Bancorp
Healthcare Finance Services
P. O. Box 5179
Sioux Falls, SD 57117-5179


USA Hauling & Recycling
P. O. Box 808
East Windsor, CT 06088


USF Reddaway
26401 Network Place
Chicago, IL 60673-1264


Value Office Furniture
74 Park Road
W Hartford, CT 06119

ValueTech  Exhibits
P.O. BOX 929
SOMERSET, CA 95684-0929


VEGAS ENTERPRISES LTD
29C, G/F., On Kui Street
On Lok Industrial Estate
HKG


Vengroff, Williams & Asscociat
2211 Fruitville Road
Sarasota, FL 34237


VenServ, Inc.
P.O. Box 7247-0322
Philadelphia, PA 19170-0322


Verizon
PO Box 15147
Wilmington, DE 19886-5147


Verizon
PO BOX 4005
ACWORTH, GA 30101-9006


VERIZON
PO BOX 4003
Acworth, GA 30101


Verizon Wireless
PO Box 25505
Lehigh Valley, PA 18002-5505


VIBESEARCH, LLC
ATTN: PETER ROZIE
225 Rector Place, Suite 9J
New York, NY 10280


VOSSIUS & PARTNER
POB 86 07 67
81634
DEU

VS HOME IMPROVEMENT
139 Sutton Place
Bloomfield, CT 06002


W. B. Mason Co., Inc.
PO Box 981101
Boston, MA 02298-1101


W. David Zitzkat
999 Asylum Avenue
Suite 502
Hartford, CT 06105


W.G. Fry Corp & Kamket Co.
60 Allston Avenue
West Springfield, MA 01089


WAH YAT FURNITURE (GROUP) LIMI
Room 901, 9/F., Hewlett Centre
54 Hoi Yuen Road
Kwun Tong
Kowloon, HKG


Wah Yin Asia Company, Ltd.
Flat L,18/F Century Ind. Cent.
Fo Tan Hong Kong
Sha Tin
HKG


Watkins Logistics Services
P.O. BOX 95005
Lakeland, FL 33804-5005


Watkins Motor Lines, Inc
P. O. Box 95001
Lakeland, FL 33804


Well Effort Manufactory (HK) L
Unit 717-718, 7/F Tower B Sout
11 Yip Hing St.
Wong Chuk Hang, Aberdeen
HKG


Werner & Co.
241 Asylum Street
Hartford, CT 06103

Werner & Company
241 Asylum Street
Hartford, CT 06103


Werner Development Corp
241 Asylum Street
Hartford, CT 06103


WERNER ENTERPRISES
P.O BOX 3116
Omaha, NE 68103-0116


WHC International Inc.
55 Flanagan Way, Suite 301
Secaucus, NJ 07094


William Julian Design
William Niemczyk
20 Lakeside Dr.
Granby, CT 06035


Williams Communication Sol.
21398 Network Place
Chicago, IL 60679-1213


Williamson Express Printing
P.O. Box 202056
Dallas, TX 75320-2056


WILSON ELECTRIC COMPANY INC
73 Summit Street
Manchester, CT 06040


WIRED
PO BOX 55689
Boulder, CO 80322-5689


WM. Julian
Leather Product Design
20 Lakeside Drive
Granby, CT 06035

Woodform, Inc
605 Birch Drive
Maquoketa, IA 52060


World Trading Corporation
Attn: Timothy Keyworth
121 Main Street  2nd Floor
Old Saybrook, CT 06475


Xpedx
P.O. Box 403565
Atlanta, GA 30384-3565


Yau Bong Polybags Printing Co.
Flat C, 16/F., Hoover Ind. Bld
26-38 Kwai Cheong Rd.
Kwai Chung, NT
HKG


Yellow Transportation, Inc.
P O Box 13850
Newark, NJ 07188-0850


YHB Pension Services/PASI, LLC
231 Farmington Avenue
Farmington, CT 06032


YIWU TOPMORE PRINTING CO., LTD
No. 66, Lian'ou St.,
Chengxi Industry Zone,
Yiwu, Zhejiang 00032-2000
CHN


YRC
P.O. Box 13573
Newark, NJ 07188-3573


YUSH SIGN & DISPLAY CO., INC
42 Thomas Street
East Hartford, CT 06108